UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:                                              §
STONE ROSE, LP,                                     §          Case No. 13-16410
                                                    §
                          Debtor(s)                 §
                                                    §

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Elizabeth C Berg, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $4,000,000.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $492,088.17 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $471,622.16 | |

3) Total gross receipts of $963,710.33 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $963,710.33 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $2,000,000.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $466,962.53 | $466,962.53 | $466,962.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $4,659.63 | $4,659.63 | $4,659.63 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $133,000.00 | $133,000.00 | $133,000.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $384,121.10 | $11,260,949.97 | $7,817,949.34 | $359,088.17 |
| **TOTAL DISBURSEMENTS** | $2,384,121.10 | $11,865,572.13 | $8,422,571.50 | $963,710.33 |

4) This case was originally filed under chapter 7 on 04/19/2013, and it was converted to chapter 7 on 10/02/2013. The case was pending for 77 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

 **The distribution to allowed subordinated unsecured claims of investors represents a 10% carve-out approved per Court order 8/28/18 [Dkt. 148].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    09/18/2019              By :    /s/ Elizabeth C Berg

                                         Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

UST Form 101-7-TDR (10/1/2010) (Page: 2)

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Checking Acct #XXXX8910 Chase Bank | 1129-000 | $23,631.72 |
| Interest in Big House Investments, LLC (75% interest) | 1129-000 | $75,000.00 |
| Claim against Matt Stoen | 1141-000 | $520,000.00 |
| Claim against Hayley Stoen | 1141-000 | $200,000.00 |
| Amount due from Joel Burns | 1141-000 | $10,000.00 |
| Claim against Darren Niemann | 1141-000 | $50,000.00 |
| Lease of 82 acres of estate's land | 1222-000 | $4,387.50 |
| Claim against the Monsons and the Landshute Group | 1241-000 | $80,000.00 |
| Post-Petition Interest Deposits | 1270-000 | $691.11 |
| **TOTAL GROSS RECEIPTS** | | $963,710.33 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metcalf Bank | | NA | NA | NA | $0.00 |
| | Metcalf Bank | | $2,000,000.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $2,000,000.00 | $0.00 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elizabeth C. Berg, Trustee | 2100-000 | NA | $51,435.52 | $51,435.52 | $51,435.52 |
| KPC Advisory Group, LLC | 3410-580 | NA | $15,190.00 | $15,190.00 | $15,190.00 |
| Popowcer Katten, Ltd. | 3410-000 | NA | $9,025.00 | $9,025.00 | $9,025.00 |
| Popowcer Katten, Ltd. | 3420-000 | NA | $11.75 | $11.75 | $11.75 |
| Kutchins, Robbins & Diamond, Ltd. | 3410-000 | NA | $5,392.50 | $5,392.50 | $5,392.50 |
| Elizabeth C. Berg, Trustee | 2200-000 | NA | $565.66 | $565.66 | $565.66 |
| Baldi Berg, Ltd. | 3110-000 | NA | $75,000.00 | $75,000.00 | $75,000.00 |
| Baldi Berg, Ltd. | 3120-000 | NA | $2,975.04 | $2,975.04 | $2,975.04 |
| Carpenter Lipps & Leland, LLP | 3210-600 | NA | $175,200.00 | $175,200.00 | $175,200.00 |
| Carpenter Lipps & Leland, LLP | 3220-610 | NA | $5,022.68 | $5,022.68 | $5,022.68 |
| Roetzel & Andress | 3210-600 | NA | $73,800.00 | $73,800.00 | $73,800.00 |
| Delaware Secretary of State | 2820-000 | NA | $1,375.00 | $1,375.00 | $1,375.00 |
| Office of the U.S. Trustee | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| International Sureties, Ltd. | 2300-000 | NA | $16.99 | $16.99 | $16.99 |
| Arthur B. Levine Company | 2300-000 | NA | $22.51 | $22.51 | $22.51 |
| Adams-Levine | 2300-000 | NA | $79.27 | $79.27 | $79.27 |
| Associated Bank | 2600-000 | NA | $2,705.34 | $2,705.34 | $2,705.34 |
| Congressional Bank | 2600-000 | NA | $35.68 | $35.68 | $35.68 |
| CT CORPORATION | 2990-000 | NA | $1,215.00 | $1,215.00 | $1,215.00 |
| International Sureties, Ltd. | 2300-000 | NA | $467.06 | $467.06 | $467.06 |
| Jon Monson | 2990-000 | NA | $30,000.00 | $30,000.00 | $30,000.00 |
| Roetzel | 3220-610 | NA | $3,474.07 | $3,474.07 | $3,474.07 |
| STATE OF DELAWARE | 2820-000 | NA | $850.00 | $850.00 | $850.00 |
| State of Delaware Division of | 2820-000 | NA | $300.00 | $300.00 | $300.00 |
| Texas Capital Bank | 2600-000 | NA | $12,153.46 | $12,153.46 | $12,153.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $466,962.53 | $466,962.53 | $466,962.53 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALEXANDER MCTAVISH | 6210-160 | NA | $3,824.52 | $3,824.52 | $3,824.52 |
| ALEXANDER MCTAVISH | 6210-160 | NA | $835.11 | $835.11 | $835.11 |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $4,659.63 | $4,659.63 | $4,659.63 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | Internal Revenue Service | 5800-000 | NA | $133,000.00 | $133,000.00 | $133,000.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $133,000.00 | $133,000.00 | $133,000.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Albert Bare, LLC | 7400-000 | NA | $163,315.07 | $159,750.00 | $976.32 |
| 8 | Pederson, Richard J. | 7400-000 | NA | $150,500.00 | $106,500.00 | $650.88 |
| 7 | Cohen, Estate of Pearl, deceased | 7400-000 | NA | $397,000.00 | $414,865.00 | $2,535.46 |
| 6 | Cohen, David I. | 7400-000 | NA | $2,500,000.00 | $0.00 | $0.00 |
| 5 | Harris, Robert L. | 7400-000 | NA | $150,000.00 | $159,750.00 | $976.32 |
| 4 | DeVito, Kenneth F. Trust | 7400-000 | NA | $100,000.00 | $106,500.00 | $650.88 |
| 31 | Antoinette M Callahan | 7400-000 | NA | $111,000.00 | $111,000.00 | $678.37 |
| 3 | Conover, Gary | 7400-000 | NA | $486,000.00 | $300,000.00 | $1,833.46 |
| 28 | Bank of Blue Valley | 7100-000 | NA | $1,601,607.85 | $1,601,607.85 | $266,464.81 |
| 27 | Breisch, Robert Jr. | 7400-000 | NA | $104,500.00 | $106,500.00 | $650.88 |
| 26 | Capital Development Fund LLC | 7400-000 | NA | $139,046.00 | $139,046.00 | $849.78 |
| 25 | Estate of Pearl Cohen | 7400-000 | NA | $429,492.50 | $0.00 | $0.00 |
| 24 | Capital Development Fund LLC | 7400-000 | NA | $458,969.86 | $426,000.00 | $2,603.51 |
| 23 | Cohen, David | 7400-000 | NA | $2,065,000.00 | $2,179,795.85 | $13,321.89 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | Sergi Enterprises LLC | 7400-000 | NA | $16,006.00 | $15,000.00 | $91.67 |
| 21 | Stewart, John | 7400-000 | NA | $56,000.00 | $51,000.00 | $311.69 |
| 20 | Hirsch, Bernard Jay | 7400-000 | NA | $250,000.00 | $266,250.00 | $1,627.20 |
| 2 | Central Bank of the Midwest | 7100-000 | NA | $255,521.04 | $255,521.04 | $42,511.88 |
| 19 | Messina-Hirsch, Caren | 7400-000 | NA | $250,000.00 | $266,250.00 | $1,627.20 |
| 18 | Murphy, Brian | 7400-000 | NA | $540,000.00 | $173,595.00 | $1,060.93 |
| 17 | Ivy Grove, LLC | 7400-000 | NA | $37,347.00 | $35,000.00 | $213.90 |
| 16 | SFP Group, LP | 7400-000 | NA | $100,000.00 | $100,000.00 | $611.15 |
| 15 | Sergei, Daniel A. | 7400-000 | NA | $160,060.00 | $150,000.00 | $916.73 |
| 14 | Dinges, Joseph G. | 7400-000 | NA | $71,355.00 | $71,355.00 | $436.09 |
| 13 | Harris, John | 7400-000 | NA | $196,142.37 | $159,750.00 | $976.32 |
| 12 | Engh, Harold | 7400-000 | $266,250.00 | $266,250.00 | $266,250.00 | $1,627.20 |
| 11 | Gow, Michael J. | 7400-000 | NA | $115,691.00 | $106,500.00 | $650.88 |
| 10 | Chalmers, Jordan | 7400-000 | NA | $4,775.18 | $4,792.50 | $29.29 |
| 1 | Muscarello Law, LLC | 7100-000 | $85,371.10 | $85,371.10 | $85,371.10 | $14,203.48 |
|  | 22 High Rd LLC 7101 Cupola Ct | | $16,250.00 | NA | NA | $0.00 |
|  | Alan D Swanson | | $6,500.00 | NA | NA | $0.00 |
|  | Albert Bare c/o Jordan Chalmers | | $9,750.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $384,121.10 | $11,260,949.97 | $7,817,949.34 | $359,088.17 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:  13-16410** | **Judge:  Janet S. Baer** |
| **Case Name:  STONE ROSE, LP,** | |

| | |
|---|---|
| **Trustee Name:  Elizabeth C Berg** | |
| **Date Filed (f) or Converted (c):  10/02/2013 (c)** | |
| **341(a) Meeting Date:  11/04/2013** | |

**For Period Ending:  09/18/2019**            **Claims Bar Date:  02/26/2014**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 82 acres of vacant land in Kansas City, KA<br>Listed for sale for 8 months with no activity; Stay lifted, property foreclosed and Bank purchased at sheriff's sale thru credit bid. Trustee authorized to abandon property per court order [dkt 99] (schedules incorrectly list property in Kansas City, MO) | 4,000,000.00 | 0.00 | OA | 0.00 | FA |
| 2. | Checking Acct #XXXX8910 Chase Bank<br>Trustee recovered balance of $23,613.72 in account as of conversion of case | 25,317.00 | 25,317.00 | | 23,631.72 | FA |
| 3. | Interest in Big House Investments, LLC (75% interest)<br>Trustee sold Estate's interest in LLC back to Big House LLC pursuant to court order [dkt 106] | 4,500,000.00 | 2,000,000.00 | | 75,000.00 | FA |
| 4. | Amount due from Joel Burns<br>Trustee settled with Burns for recovery of $50,000 payable in five installments [dkt 132].  As per the order dated 4/27/17 [dkt 125] with Monson, et al., Trustee is authorized to pay Monson 50% of the funds recovered from Burns.   Trustee collected $10,000 from Burns and obtained an order [dkt 137] confessing judgment for the remaining $40,000.  TR abandoned judgment following determination that judgment is uncollectible [dkt. 168]. | 1,173,284.00 | 200,000.00 | OA | 10,000.00 | FA |
| 5. | Claim against Darren Niemann<br>Trustee settled with Niemann for recovery of $50,000 payable in five installments [dkt 132].  As per the order dated 4/27/17 [dkt 125] with Monson, et al., Trustee is authorized to pay Monson 50% of the funds recovered from Niemann.  Trustee collected $30,000 from Niemann and obtained an order [dkt 163] confessing judgment for the remaining $20,000.  Trustee collected $20,000 outstanding balance in March 2019. | 443,345.00 | Unknown | | 50,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **13-16410**

Case Name:  **STONE ROSE, LP,**

**Judge:  Janet S. Baer**

Trustee Name:  **Elizabeth C Berg**

Date Filed (f) or Converted (c):  **10/02/2013 (c)**

341(a) Meeting Date:  **11/04/2013**

For Period Ending:  **09/18/2019**

Claims Bar Date:  **02/26/2014**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 6. | Claim against Matt Stoen Trustee determined claims against Matt & Hayley Stoen were uncollectible and reached a sttlement agreement with Stoen's father-in-law, Jon Monson, to settle all claims versus Matt & Hayley Stoen and Jon Monson for $800,000.  The settlement amount is allocated among the three defendants on a pro rata basis with liability. | 4,358,094.00 | 5,000,000.00 | | 520,000.00 | FA |
| 7. | Claim against Hayley Stoen Trustee determined claims against Matt & Hayley Stoen were uncollectible and reached a sttlement agreement with Stoen's father-in-law, Jon Monson, to settle all claims versus Matt & Hayley Stoen and Jon Monson for $800,000.  The settlement amount is allocated among the three defendants on a pro rata basis with liability. | 1,996,019.00 | 2,500,000.00 | | 200,000.00 | FA |
| 8. | Lease of 82 acres of estate's land (u) Trustee leased Estate's farmland to farmer in Kansas in 2013 and 2014  [dkt 82] | 0.00 | 4,387.50 | | 4,387.50 | FA |
| 9. | Claim against the Monsons and the Landshute Group (u) Trustee determined claims against Matt & Hayley Stoen were uncollectible and reached a sttlement agreement with Stoen's father-in-law, Jon Monson, to settle all claims versus Matt & Hayley Stoen and Jon Monson for $800,000.  The settlement amount is allocated among the three defendants on a pro rata basis with liability. | 0.00 | 200,000.00 | | 80,000.00 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | Unknown | | 691.11 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 13-16410 | **Judge:** Janet S. Baer |
| **Case Name:** STONE ROSE, LP, | **Trustee Name:** Elizabeth C Berg |
| | **Date Filed (f) or Converted (c):** 10/02/2013 (c) |
| | **341(a) Meeting Date:** 11/04/2013 |
| **For Period Ending:** 09/18/2019 | **Claims Bar Date:** 02/26/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 16,496,059.00 | 9,929,704.50 | | 963,710.33 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

September 2019:  Final hearing held 6/4/19.  Trustee made final distribution. One check remained outstanding 90 days after the final distribution was issued.  Trustee stopped payment on the check and deposited the funds with the Court [dkt. 181].  Trustee prepare her TDR.

April 19, 2019:  Trustee continued her efforts to collect the outstanding $60,000.00 owed from the Burns and Niemann parties.  After months of continued and consistent communication with Niemann, Trustee collected the $20,000.00 owed to the Estate by Niemann.  In order to protect the Estate's interest in the $40,000.00 owed from Burns, Trustee recorded the judgment in California where Burns resides.  Ultimately, Trustee determined the balance owed by Burns was not collectible and obtained an order abandoning the Estate's interest in the judgment [dkt 168].  Trustee ensured all previously allowed administrative claims, including franchise taxes and special counsel contingency fees, were paid in full.  Trustee worked with her accountants to prepare and file final estate tax returns and to issue K-1s to the Debtor's limited partners.  Finally, Trustee performed a final review of the Debtor's books and records ("Documents") and prepared a motion to destroy the Documents.

October 24, 2018:  Trustee collected two remaining installments from the Minnesota defendants, resulting in total recovery of $800,000.  To date, Trustee has collected $10,000 from Burns parties and $30,000 from Niemann parties.  On May 29, 2018 [dkt 137], Trustee obtained an order confessing judgment versus the Burns parties in the amount of $40,000.00.  On October 24, 2018, Trustee obtained an order confessing judgment versus the Niemann parties in the amount of $20,000.00 [dkt 163].  As a result, there is currently $60,000 outstanding from the Burns and Niemann parties.
In August, 2018, Trustee resolved all claims issues.  Trustee settled with the Estate's three general unsecured creditors for a carve-out equal to 10% of the amount distributable to said creditors for the benefit of allowed investor claims [dkt 148].  Trustee also obtained an order granting her omnibus objection which, among other things, resolved issues related to the investor claims [dkt 147].  Trustee will exhaust remaining collection efforts, complete final administrative tasks, including preparation and filing of final tax returns and then prepare her TFR which is expected to be complete by early 2019.

February 2, 2018:  Trustee is collecting remaining installments totaling $250,000 from Minnesota defendants. TR also reached settlement with Burns and Niemann defendants in January, 2018 [dkt 132] and will collect $50,000 from each in installments over the next eight months.  Trustee is working on claims review and hopes to close case in early 2019.

September 30, 2017:  Trustee has collected more than 50% of the $800,000 settlement proceeds from the Minnesota defendants on account of assets 6,7 and 9 per the April 27, 2017 [dkt 125] order approving the settlement.  Trustee filed a motion for partial summary judgment against the remaining defendants, Burns & Niemann which is set for 11/14/17.  Trustee is also in negotiations with the remaining defendants to explore possible settlement.  Trustee continues to monitor the Matt Stoen criminal proceeding which is set sentencing on Stoen's guilty plea on  2-2-18.  TR working to close case by 12-31-18.

July 3, 2017:  Settled with Minnesota defendants in March, 2017 for $800,000 payable in installments over one year; took depositions of remaining Burns and Niemann defendants in May/June and served plaintiff's expert's insolvency report; working cooperatively with Minnesota defendants on Summary Judgment motions

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 13-16410 | **Judge:** Janet S. Baer |
| **Case Name:** STONE ROSE, LP, | |
| | |
| **For Period Ending:** 09/18/2019 | |

| | |
|---|---|
| **Trustee Name:** Elizabeth C Berg | |
| **Date Filed (f) or Converted (c):** 10/02/2013 (c) | |
| **341(a) Meeting Date:** 11/04/2013 | |
| **Claims Bar Date:** 02/26/2014 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**February 10, 2017:** Mediation was held in November 2016. No settlement was reached. The Court entered a scheduling order in December 2016 which set all non-expert depositions to be completed by 3/31/17 and all expert depositions to be completed by 5/31/17. Depositions of defendants who reside in Minnesota are scheduled for 2nd week of March 2017. Depositions of the two defendants who are Illinois residents are in the process of being scheduled. Trustee has filed a motion to retain a forensic accountant as an expert for the Estate. Next status date with the Court is 5/9/17.

**October 19, 2016:** Bulk of Trustee claims survived motion to dismiss in October 2015. Trustee continues discovery and litigation. All defendants have answered. Mediation session in federal case versus former management is scheduled with Judge Cassling in early November 2016.

**January 26, 2016:** pursuing federal case versus former management discovery pending

**October 2, 2015:** Trustee sold the Estate's interest in Big House Investments LLC back to the partnership for $75,000.00 pursuant to this Court's order 4/15/15. Trustee is currently awaiting a ruling from the Court on the defendant's motion to dismiss the Trustee's adversary. Trustee anticipates that she will survive the motion to dismiss. In April 2015, Trustee dismissed the state court suit in order to extend the statute of limitations. Trustee refiled the suit in federal court at which time she added a new count and new defendants. Trustee also retained additional special counsel to assist in the Adversary and recovery of related claims. Answers to the Trustee's complaint and the motion to dismiss are pending. Trustee will pursue default judgment against Driver 1 entity and then litigate against the remaining defendant. Trustee continues to monitor the criminal proceedings against Matt Stoen. Trial is scheduled to begin in the criminal proceedings on May 2, 2016.

**October 29, 2014:** TR appointed when case converted from a Chapter 11 to a Chapter 7. Debtor LP filed BK after loss of limited partners investments of approximately $11,000,000.00 through alleged breach of duty and fraud of former management and including primary organizer Matthew Stoen. Trustee demanded turnover of DIP account and collected approx. $25,000. Trustee employed a RE Broker and listed for sale 82 acres of vacant land in Kansas City. Due to previously undisclosed judgment lien and lack of interest, Trustee unable to sell and bank foreclosed. Foreclosure sale took place mid-October 2014.Trustee analyzed and investigated transfer of 17- acre parcel of property from Stone to Big House Investments' determined Estate can only recover if first mortgage is retired per sale and subordination agreements entered into during the chapter 11 period outside of the bankruptcy. Trustee retained special counsel and substituted as plaintiff in Sergi Litigation to pursue claims against Darren Niemann, Matthew and Hayley Stoen. Trustee prevailed and defeated Motion to Dismiss and is now pursuing a default judgment against Driver 1 entity and pursuing discovery against remaining Partners, including Matthew Stoen. Also monitoring criminal investment fraud case against Matt Stoen. Expect case to remain open for several years while claims in Berg v. Stoen are litigated.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 13-16410                 **Judge:** Janet S. Baer          **Trustee Name:** Elizabeth C Berg
**Case Name:** STONE ROSE, LP,                              **Date Filed (f) or Converted (c):** 10/02/2013 (c)
                                                                                **341(a) Meeting Date:** 11/04/2013
**For Period Ending:** 09/18/2019                                        **Claims Bar Date:** 02/26/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 12/30/2015          **Current Projected Date of Final Report(TFR) :** 06/30/2019

**Trustee's Signature**        /s/Elizabeth C Berg                          **Date:**  09/18/2019
                                        Elizabeth C Berg
                                        P. O. Box 2399
                                        Glen Ellyn, IL 60138-2399
                                        Phone : (312) 726-8150

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-16410**

Case Name: **STONE ROSE, LP,**

Taxpayer ID No: **\*\*-\*\*\*2365**

For Period Ending: **9/18/2019**

Trustee Name: **Elizabeth C Berg**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5062**

Account Name **Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 98,094.43 | | 98,094.43 |
| 08/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 57.48 | 98,036.95 |
| 09/06/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 136.99 | 97,899.96 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 136.82 | 97,763.14 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 136.61 | 97,626.53 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 136.42 | 97,490.11 |

Page Subtotals  98,094.43  604.32

UST Form 101-7-TDR (10/1/2010) (Page 12)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-16410** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **STONE ROSE, LP,** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5062** |
| | Account Name **Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*2365** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **9/18/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 136.24 | 97,353.87 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 136.04 | 97,217.83 |
| 02/08/2017 | 5001 | International Sureties, Ltd. | 2017 Bond Premium - #016073584 | 2300-000 | | 50.22 | 97,167.61 |
| 02/16/2017 | 5002 | KCP Advisory Group, LLC c/o Michael Goldman 655 Deerfield Rd, Ste. 100 PMB 325 Deerfield, IL 60015 | Retainer Payment to Expert Accountant Approved via Court Order Dated February 16, 2017 [dkt 120] | 3410-580 | | 15,000.00 | 82,167.61 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 134.32 | 82,033.29 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 114.63 | 81,918.66 |

| | | | | Page Subtotals | 0.00 | 15,571.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 13)                                                            **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-16410 | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|
| Case Name: | STONE ROSE, LP, | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******5062 |
| | | Account Name | Checking Account |
| Taxpayer ID No: | **-***2365 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/18/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 04/26/2017 | 5003 | State of Delaware Division of Corporations PO Box 5509 Binghamton, NY 13902-5509 | 2016 Delaware L.P. Tax Due State of Delaware L.P. Annual Tax Payment (payment approved per order 4/26/16 [dkt 113]) | 2820-000 | | 300.00 | 81,618.66 |
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 114.47 | 81,504.19 |
| 05/17/2017 | | Jon Monson c/o Cozen O'Connor 33 S. 6th Street Minneapolis, MN 55402 | First Installment - Monson/Stoen Settlement per order 4/27/17 [dkt 125] (payment allocated among 3 defendants on a pro rata basis with liability) | | 300,000.00 | | 381,504.19 |
| | [6] | | First Installment - Monson/Stoen Settlement    195,000.00 | 1141-000 | | | |
| | [7] | | First Installment - Monson/Stoen Settlement    75,000.00 | 1141-000 | | | |
| | [9] | | First Installment - Monson/Stoen Settlement    30,000.00 | 1241-000 | | | |
| 05/17/2017 | 5004 | Jon Cyrluk Carpenter Lipps & Leland LLP 180 N. LaSalle St, Ste. 2640 Chicago, IL 60601 | First Installment - Co-Special Contingency Counsel Fees  per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 63,000.00 | 318,504.19 |
| 05/17/2017 | 5005 | Joseph F. Maslowski Roetzel 222 S. Main Street, Ste. 400 Akron, OH 44308 | First Installment - Co-Special Counsel Contingency Fees  per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 27,000.00 | 291,504.19 |
| | | | Page Subtotals | | 300,000.00 | 90,414.47 | |

UST Form 101-7-TDR (10/1/2010) (Page 14)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  13-16410
Case Name:  STONE ROSE, LP,

Taxpayer ID No: **-***2365
For Period Ending: 9/18/2019

Trustee Name:  Elizabeth C Berg
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******5062
Account Name  Checking Account
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/17/2017 | 5006 | Carpenter Lipps & Leland, LLP c/o Jon Cyrluk 180 N. LaSalle St, Ste. 2640 Chicago, IL 60601 | Reimbursement of Litigation Expenses for Co-Special Counsel per order 4/28/17 [dkt 125] | 3220-610 | | 2,623.33 | 288,880.86 |
| 05/17/2017 | 5007 | Roetzel c/o Joseph F. Maslowski 222 S. Main Street, Ste. 400 Akron, OH 44308 | Reimbursement of Litigation Expenses for Co-Special Counsel per order 4/28/17 [dkt 125] | 3220-610 | | 3,474.07 | 285,406.79 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 301.51 | 285,105.28 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 398.42 | 284,706.86 |
| 07/25/2017 | | Jon Monson c/o Cozen O'Connor 33 S. 6th Street Minneapolis, MN 55402 | Second Installment - Monson/Stoen Settlement  per order 4/27/17 [dkt 125] (payment allocated among 3 defendants on a pro rata basis with liability) | | 125,000.00 | | 409,706.86 |
| | [6] | | Second Installment - Monson/Stoen Settlement   81,250.00 | 1141-000 | | | |
| | [7] | | Second Installment - Monson/Stoen Settlement   31,250.00 | 1141-000 | | | |
| | | | Page Subtotals | | 125,000.00 | 6,797.33 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-16410 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** STONE ROSE, LP, | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5062 |
| **Taxpayer ID No:** **-***2365 | **Account Name** Checking Account |
| **For Period Ending:** 9/18/2019 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [9] | | Second Installment - Monson/Stoen Settlement | 12,500.00 | 1241-000 | | | |
| 07/25/2017 | 5008 | Jon Cyrluk<br>Carpenter Lipps & Leland LLP<br>180 N. LaSalle St, Ste. 2640<br>Chicago, IL 60601 | Second Installment - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000.00) | | 3210-600 | | 26,250.00 | 383,456.86 |
| 07/25/2017 | 5009 | Joseph F. Maslowski<br>Roetzel<br>222 S. Main Street, Ste. 400<br>Akron, OH 44308 | Second Installment - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | | 3210-600 | | 11,250.00 | 372,206.86 |
| 08/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | | 2600-000 | | 458.64 | 371,748.22 |
| 09/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | | 2600-000 | | 519.47 | 371,228.75 |
| 10/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | | 2600-000 | | 518.80 | 370,709.95 |
| | | | Page Subtotals | | | 125,000.00 | 38,996.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 16)                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-16410 | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|
| Case Name: | STONE ROSE, LP, | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******5062 |
| | | Account Name | Checking Account |
| Taxpayer ID No: | **-***2365 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/18/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 518.05 | 370,191.90 |
| 11/27/2017 | | Jon Monson c/o Cozen O'Connor 33 S. 6th Street Minneapolis, MN 55402 | Third Installment - Monson/Stoen Settlement Per Order 4/27/17 [Dkt 125] (payment allocated among 3 defendants on a pro rata basis with liability) | | 125,000.00 | | 495,191.90 |
| | [6] | | Third Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]   81,250.00 | 1141-000 | | | |
| | [7] | | Third Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]   31,250.00 | 1141-000 | | | |
| | [9] | | Third Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]   12,500.00 | 1241-000 | | | |
| *11/27/2017 | 5010 | Jon Cyrluk Carpenter Lipps & Leland LLP 180 N. LaSalle St, Ste. 2640 Chicago, IL 60601 | Third Installment - Co-Special Counsel Fees | 3210-603 | | 26,500.00 | 468,691.90 |
| *11/27/2017 | | Jon Cyrluk Carpenter Lipps & Leland LLP 180 N. LaSalle St, Ste. 2640 Chicago, IL 60601 | Third Installment - Co-Special Counsel Fees | 3210-603 | | (26,500.00) | 495,191.90 |
| | | | Page Subtotals | | 125,000.00 | 518.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-16410 | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|
| Case Name: | STONE ROSE, LP, | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5062 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***2365 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/18/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/27/2017 | 5011 | Jon Cyrluk<br>Carpenter Lipps & Leland LLP<br>180 N. LaSalle St, Ste. 2640<br>Chicago, IL 60601 | Third Installment - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 26,250.00 | 468,941.90 |
| 11/27/2017 | 5012 | Joseph F. Maslowski<br>Roetzel<br>222 S. Main Street, Ste. 400<br>Akron, OH 44308 | Third Installment Monson/Stoen Settlement - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 11,250.00 | 457,691.90 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 569.70 | 457,122.20 |
| 01/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 646.74 | 456,475.46 |
| 01/31/2018 | [INT] | Texas Capital Bank | Interest from Bank | 1270-000 | 36.27 | | 456,511.73 |
| 02/01/2018 | [5] | Capital Development Fund, LLC<br>c/o Darren Niemann<br>36W171 Indian Mound Road<br>St. Charles, IL 60174 | First Installment - Niemann Settlement per order 1/9/18 [dkt 132] | 1141-000 | 10,000.00 | | 466,511.73 |
| | | | Page Subtotals | | 10,036.27 | 38,716.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-16410
Case Name: STONE ROSE, LP,

Taxpayer ID No: **-***2365
For Period Ending: 9/18/2019

Trustee Name: Elizabeth C Berg
Bank Name: Texas Capital Bank
Account Number/CD#: ******5062
Account Name Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 637.87 | 465,873.86 |
| 02/12/2018 | 5013 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond Premium | 2300-000 | | 223.20 | 465,650.66 |
| 02/28/2018 | [INT] | Texas Capital Bank | Interest from Bank | 1270-000 | 35.71 | | 465,686.37 |
| 03/05/2018 | [5] | Darren Niemann 36W171 Indian Mound Road St. Charles, IL 60174 | Partial Second Installment - Niemann Parties Settlement (per order 1/9/18 [dkt 132] | 1141-000 | 6,500.00 | | 472,186.37 |
| 03/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 650.93 | 471,535.44 |
| 03/13/2018 | 5014 | Jon Monson c/o Peter L. Crema Cozen O'Connor 33 S. 6th Street, Ste. 3800 Minneapolis, MN 55402 | Niemann Parties Settlement - Jon Monson 50% Share of 1st installment per order [dkt 125] | 2990-000 | | 5,000.00 | 466,535.44 |

Page Subtotals | 6,535.71 | 6,512.00

**Exhibit 9**

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 13-16410 | |
| **Case Name:** STONE ROSE, LP, | **Trustee Name:** Elizabeth C Berg |
| | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5062 |
| **Taxpayer ID No:** **-***2365 | **Account Name** Checking Account |
| **For Period Ending:** 9/18/2019 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/15/2018 | 5015 | Jon Cyrluk<br>Carpenter Lipps & Leland LLP<br>180 N. LaSalle St, Ste. 2640<br>Chicago, IL 60601 | 1st Installment Niemann Parties Settlement - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 1,050.00 | 465,485.44 |
| 03/15/2018 | 5016 | Joseph A. Maslowski<br>Roetzel<br>222 S. Main St. Suite 400<br>Akron, OH 44308 | 1st Installment Niemann Parties Settlement - Co-Special Counsel Counsel Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 450.00 | 465,035.44 |
| 03/20/2018 | | Jon Monson<br>c/o Cozen O'Connor<br>33 S. 6th Street<br>Minneapolis, MN 55402 | Fourth Installment - Monson/Stoen Settlement Per Order 4/27/17 [Dkt 125] (payment allocated among 3 defendants on a pro rata basis with liability) | | 125,000.00 | | 590,035.44 |
| | [6] | | Fourth Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]             81,250.00 | 1141-000 | | | |
| | [7] | | Fourth Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]             31,250.00 | 1141-000 | | | |
| | [9] | | Fourth Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]             12,500.00 | 1241-000 | | | |
| 03/20/2018 | 5017 | Jon Cyrluk<br>Carpenter Lipps & Leland LLP<br>180 N. LaSalle St, Ste. 2640<br>Chicago, IL 60601 | Fourth Installment Monson/Stoen Settlement - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 26,250.00 | 563,785.44 |
| | | | Page Subtotals | | 125,000.00 | 27,750.00 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-16410**

Case Name: **STONE ROSE, LP,**

Taxpayer ID No: **\*\*-\*\*\*2365**

For Period Ending: **9/18/2019**

Trustee Name: **Elizabeth C Berg**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5062**

Account Name **Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2018 | 5018 | Joseph F. Maslowski Roetzel 222 S. Main Street, Ste. 400 Akron, OH 44308 | Fourth Installment Monson/Stoen Settlement - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 11,250.00 | 552,535.44 |
| 03/30/2018 | [4] | Joel Burns 7514 Girard Avenue, Ste. 1215 La Jolla, CA 92037 | First Installment Burns Parties Settlement Per order 1/9/18 [dkt 132] | 1141-000 | 10,000.00 | | 562,535.44 |
| 03/30/2018 | [5] | Capital Development Fund, LLC c/o Darren Niemann 36W171 Indian Mound Road St. Charles, IL 60174 | Balance Second Installment Niemann Parties Settlement per order 1/9/18 [dkt 132] | 1141-000 | 3,500.00 | | 566,035.44 |
| 03/30/2018 | [INT] | Texas Capital Bank | Interest from Bank | 1270-000 | 44.31 | | 566,079.75 |
| 04/03/2018 | 5019 | Jon Cyrluk Carpenter Lipps & Leland LLP 180 N. LaSalle St, Ste. 2640 Chicago, IL 60601 | First Installment Burns Parties Settlement - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 1,050.00 | 565,029.75 |
| 04/03/2018 | 5020 | Joseph F. Maslowski Roetzel 222 S. Main Street, Ste. 400 Akron, OH 44308 | First Installment Burns Parties Settlement - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 450.00 | 564,579.75 |
| | | | Page Subtotals | | 13,544.31 | 12,750.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-16410 | | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|---|
| Case Name: | STONE ROSE, LP, | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******5062 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***2365 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 9/18/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/03/2018 | 5021 | Jon Monson<br>c/o Peter L. Crema<br>Cozen O'Connor<br>33 S. 6th Street, Ste. 3800<br>Minneapolis, MN 55402 | Burns Parties Settlement - Jon Monson 50% Share of 1st installment per order [dkt 125] | 2990-000 | | 5,000.00 | 559,579.75 |
| 04/03/2018 | 5022 | Carpenter Lipps & Leland, LLP<br>180 N LaSalle Street<br>Suite 2640<br>Chicago, IL 60601 | Second Installment Niemann Parties Settlement - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 1,050.00 | 558,529.75 |
| 04/03/2018 | 5023 | Joseph F. Maslowski<br>Roetzel<br>222 S. Main Street, Ste. 400<br>Akron, OH 44308 | Second Installment Niemann Parties Settlement - Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125] (contingency fees split 70/30 on first $240,000) | 3210-600 | | 450.00 | 558,079.75 |
| 04/03/2018 | 5024 | Jon Monson<br>c/o Peter L. Crema<br>Cozen O'Connor<br>33 S. 6th Street, Ste. 3800<br>Minneapolis, MN 55402 | Niemann Parties Settlement - Jon Monson 50% Share of 2nd installment per order [dkt 125] | 2990-000 | | 5,000.00 | 553,079.75 |
| 04/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 729.51 | 552,350.24 |
| | | | Page Subtotals | | 0.00 | 12,229.51 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-16410**
Case Name: **STONE ROSE, LP,**

Taxpayer ID No: **\*\*-\*\*\*2365**
For Period Ending: **9/18/2019**

Trustee Name: **Elizabeth C Berg**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5062**
Account Name **Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2018 | [INT] | Texas Capital Bank | Interest Earned | 1270-000 | 47.04 | | 552,397.28 |
| 05/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 799.93 | 551,597.35 |
| 05/31/2018 | [INT] | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Interest Earned | 1270-000 | 47.85 | | 551,645.20 |
| 06/04/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 787.25 | 550,857.95 |
| 06/29/2018 | [INT] | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Interest Earned | 1270-000 | 45.45 | | 550,903.40 |
| 07/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 772.74 | 550,130.66 |
| | | | Page Subtotals | | 140.34 | 2,359.92 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-16410

Case Name: STONE ROSE, LP,

Taxpayer ID No: **-***2365

For Period Ending: 9/18/2019

Trustee Name: Elizabeth C Berg

Bank Name: Texas Capital Bank

Account Number/CD#: ******5062

Account Name Checking Account

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/16/2018 | [5] | Capital Development Fund, LLC c/o Darren Niemann 36W171 Indian Mound Road St. Charles, IL 60174 | Third Installment - Niemann Parties Settlement per order 1/9/18 [dkt 132] | 1141-000 | 10,000.00 | | 560,130.66 |
| 07/30/2018 | | Jon Monson c/o Cozen O'Connor 33 S. 6th Street Minneapolis, MN 55402 | Final Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125] (payment allocated among 3 defendants on a pro rata basis with liability) | | 125,000.00 | | 685,130.66 |
| | [6] | | Final Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]   81,250.00 | 1141-000 | | | |
| | [7] | | Final Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]   31,250.00 | 1141-000 | | | |
| | [9] | | Final Installment - Monson/Stoen Settlement Per Order 4/28/17 [Dkt 125]   12,500.00 | 1241-000 | | | |
| 07/30/2018 | 5025 | Jon Cyrluk Carpenter Lipps & Leland LLP 180 N. LaSalle St, Ste. 2640 Chicago, IL 60601 | Final Installment Monson/Stoen Settlement- Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125]  (contingency fees split 70/30 on first $240,000; thereafter split 80/20 per order [dkt 161]) | 3210-600 | | 22,050.00 | 663,080.66 |
| 07/30/2018 | 5026 | Joseph F. Maslowski Roetzel 222 S. Main Street, Ste. 400 Akron, OH 44308 | Final Installment Monson/Stoen Settlement- Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125]  (contingency fees split 70/30 on first $240,000; thereafter split 80/20 per order [dkt 161]) | 3210-600 | | 9,450.00 | 653,630.66 |

Page Subtotals    135,000.00    31,500.00

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **13-16410** | Trustee Name: | **Elizabeth C Berg** |
| Case Name: **STONE ROSE, LP,** | Bank Name: | **Texas Capital Bank** |
| | Account Number/CD#: | ********5062** |
| | Account Name | **Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*2365** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: **9/18/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/30/2018 | 5027 | Jon Cyrluk<br>Carpenter Lipps & Leland LLP<br>180 N. LaSalle St, Ste. 2640<br>Chicago, IL 60601 | Final Installment Monson/Stoen Settlement- Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125]  (contingency fees split 70/30 on first $240,000; thereafter split 80/20 per order [dkt 161]) | 3210-600 | | 4,800.00 | 648,830.66 |
| 07/30/2018 | 5028 | Joseph F. Maslowski<br>Roetzel<br>222 S. Main Street, Ste. 400<br>Akron, OH 44308 | Final Installment Monson/Stoen Settlement- Co-Special Counsel Contingency Fees per order 4/27/17 [dkt 125]  (contingency fees split 70/30 on first $240,000; thereafter split 80/20 per order [dkt 161]) | 3210-600 | | 1,200.00 | 647,630.66 |
| 07/31/2018 | [INT] | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Interest Earned | 1270-000 | 49.26 | | 647,679.92 |
| 08/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 810.90 | 646,869.02 |
| 08/31/2018 | [INT] | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Interest Earned | 1270-000 | 57.24 | | 646,926.26 |
| | | | Page Subtotals | | 106.50 | 6,810.90 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 13-16410 | | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** STONE ROSE, LP, | | **Bank Name:** Texas Capital Bank |
| | | **Account Number/CD#:** ******5062 |
| | | **Account Name** Checking Account |
| **Taxpayer ID No:** **-***2365 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 9/18/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 941.64 | 645,984.62 |
| 09/13/2018 | 5029 | KPC Advisory Group, LLC c/o MIchael Goldman Suite 100, PMB 325 Deerfield, 60015 | TR Special Accountant - Expert Witness Fees allowed per Court Order dated 9/13/18 [dkt 159] net of retainer paid per order 2/16/17 [dkt 120] | 3410-580 | | 190.00 | 645,794.62 |
| 09/13/2018 | 5030 | Carpenter Lipps & Leland, LLP 180 N LaSalle Street Suite 2640 Chicago, IL 60601 | TR Special Counsel - Final Expense Reimbursement Allowed Per Court Order dated 9/13/18 [dkt 160] | 3220-610 | | 2,399.35 | 643,395.27 |
| 09/13/2018 | 5031 | Popowcer Katten, Ltd. 35 E Wacker Dr Suite 1550 Chicago, IL 60601 | Trustee's Accountant Fees - Final Allowed Per Court Order dated 9/13/18 [dkt 158] | 3410-000 | | 9,025.00 | 634,370.27 |
| 09/13/2018 | 5032 | Popowcer Katten, Ltd. 35 E Wacker Dr Suite 1550 Chicago, IL 60601 | Trustee's Accountant Expense Reimbursement Allowed Per Court Order dated 9/13/18 [dkt 158] | 3420-000 | | 11.75 | 634,358.52 |
| 09/13/2018 | 5033 | Baldi Berg, Ltd. 20 N. Clark St., Suite 200 Chicago, IL 60602 | Trustee's Attorney Fees - Final Compensation Allowed Per Court Order dated 9/13/18 [dkt 157] | 3110-000 | | 75,000.00 | 559,358.52 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 87,567.74 |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-16410** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **STONE ROSE, LP,** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5062** |
| Taxpayer ID No: **\*\*-\*\*\*2365** | Account Name **Checking Account** |
| For Period Ending: **9/18/2019** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/13/2018 | 5034 | Baldi Berg, Ltd. 20 N. Clark St., Suite 200 Chicago, IL 60602 | Trustee's Attorneys Final Expense Reimbursement Allowed Per Court Order dated 9/13/18 [dkt 157] | 3120-000 | | 2,975.04 | 556,383.48 |
| 09/28/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 50.08 | | 556,433.56 |
| 10/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 851.34 | 555,582.22 |
| 10/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 47.20 | | 555,629.42 |
| 11/30/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 45.67 | | 555,675.09 |
| 12/31/2018 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 47.19 | | 555,722.28 |
| | | | Page Subtotals | | 190.14 | 3,826.38 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **13-16410**

Case Name:  **STONE ROSE, LP,**

Taxpayer ID No: **\*\*-\*\*\*2365**

For Period Ending: **9/18/2019**

Trustee Name: **Elizabeth C Berg**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5062**

Account Name **Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 47.20 | | 555,769.48 |
| 02/13/2019 | 5035 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond Premium | 2300-000 | | 193.64 | 555,575.84 |
| 02/28/2019 | [INT] | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Interest Earned | 1270-000 | 42.63 | | 555,618.47 |
| 03/08/2019 | [5] | Darren Niemann c/o Exccess Venture Fund LLC 36W171 Indian Mound Road Saint Charles, IL 60174 | Niemann-CDF Settlement (Installment #4) | 1141-000 | 10,000.00 | | 565,618.47 |
| 03/14/2019 | [5] | Darren Niemann c/o Exccess Venture Fund LLC 36W171 Indian Mound Road Saint Charles, IL 60174 | Niemann- CDF Settlement (Installment #5) | 1141-000 | 10,000.00 | | 575,618.47 |

| | | | Page Subtotals | | 20,089.83 | 193.64 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 13-16410 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** STONE ROSE, LP, | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5062 |
| **Taxpayer ID No:** **-***2365 | **Account Name** Checking Account |
| **For Period Ending:** 9/18/2019 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2019 | 5036 | Jon Monson<br>c/o Peter L. Crema<br>Cozen O'Connor<br>33 S. 6th Street, Ste. 3800<br>Minneapolis, MN 55402 | Niemann Parties Settlement - Jon Monson 50% share of 3rd,4th and 5th Installments per order [dkt.125] | 2990-000 | | 15,000.00 | 560,618.47 |
| 03/22/2019 | 5037 | Carpenter Lipps & Leland, LLP<br>c/o Jon Cyrluk<br>180 N. LaSalle St, Ste. 2640<br>Chicago, IL 60601 | Final Installment of Co-Special Cnsl Contingent Fee on Niemann Settlement per order dtd 4/27/17 {Dkt 125] | 3210-600 | | 3,450.00 | 557,168.47 |
| 03/22/2019 | 5038 | Roetzel<br>c/o Joseph F. Maslowski<br>222 S. Main Street, Ste. 400<br>Akron, OH 44308 | Final Installment of Co-Special Cnsl Contingent Fee on<br>Niemann Settlement per order dtd 4/28/17 [Dkt 125] | 3210-600 | | 1,050.00 | 556,118.47 |
| 03/28/2019 | 5039 | Delaware Secretary of State<br>401 Federal Street<br>Suite 4<br>Dover, DE 19901 | File # 4106344 [ Franchise Tax 2017-19 and Cancellation Certificate] | 2820-000 | | 1,375.00 | 554,743.47 |
| 03/29/2019 | [INT] | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Interest Earned | 1270-000 | 48.01 | | 554,791.48 |
| | | | Page Subtotals | | 48.01 | 20,875.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-16410**

Case Name: **STONE ROSE, LP,**

Taxpayer ID No: **\*\*-\*\*\*2365**

For Period Ending: **9/18/2019**

Trustee Name: **Elizabeth C Berg**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5062**

Account Name **Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2019 | 5040 | Elizabeth C. Berg, Trustee<br>PO Box 2399<br>Glen Ellyn, IL 60138-2399 | Trustee's Final Compensation | 2100-000 | | 51,435.52 | 503,355.96 |
| 06/05/2019 | 5041 | Elizabeth C. Berg, Trustee<br>PO Box 2399<br>Glen Ellyn, IL 60138 | Trustee's Expense Reimbursement | 2200-000 | | 565.66 | 502,790.30 |
| 06/05/2019 | 5042 | Kutchins, Robbins & Diamond, Ltd.<br>35 East Wacker Drive<br>Suite 690<br>Chicago, IL 60601 | | 3410-000 | | 5,392.50 | 497,397.80 |
| 06/05/2019 | 5043 | ALEXANDER MCTAVISH<br>FOOTE MIELKE CHAVEZ O'NEIL LLC<br>10 W. STATE STREET, STE. 200<br>GENEVA , IL 60134 | Ch. 11 D-I-P Attorney -- Final Compensation | 6210-160 | | 3,824.52 | 493,573.28 |
| 06/05/2019 | 5044 | ALEXANDER MCTAVISH<br>FOOTE MIELKE CHAVEZ O'NEIL LLC<br>10 W. STATE STREET, STE. 200<br>GENEVA , IL 60134 | Ch. 11 D-I-P Atty's Expenses | 6210-160 | | 835.11 | 492,738.17 |
| 06/05/2019 | 5045 | Office of the U.S. Trustee<br>219 S. Dearborn St<br>Room 873<br>Chicago, IL 60604 | | 2950-000 | | 650.00 | 492,088.17 |
| | | | Page Subtotals | | 0.00 | 62,703.31 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-16410** | |
| Case Name: **STONE ROSE, LP,** | |
| | Trustee Name: **Elizabeth C Berg** |
| | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5062** |
| Taxpayer ID No: **\*\*-\*\*\*2365** | Account Name **Checking Account** |
| For Period Ending: **9/18/2019** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2019 | 5046 | Internal Revenue Service Centralized Insolvency Operation P. O. Box 7317 Philadelphia, PA 19101-7317 | Disb of 100.00% to Claim #29 mail payment to: Internal Revenue Service P.O. Box 7317 Philadelphia, PA 19101-7317 | 5800-000 | | 133,000.00 | 359,088.17 |
| 06/05/2019 | 5047 | Muscarello Law, LLC Charles V. Muscarello 4N701 School Road Saint Charles, IL 60174 | Disb of 16.64% to Claim #1 | 7100-000 | | 14,203.48 | 344,884.69 |
| 06/05/2019 | 5048 | Central Bank of the Midwest successor to  Metcalf Bank A. Muller c/o Stinson Morrison 1201 Walnut, Suite 2900 Kansas City, MO 64106 | Disb of 16.64% to Claim #2 Mail payment to: Central Bank of the Midwest 609 North 291 Highway Lee's Summit, MO 64086 | 7100-000 | | 42,511.88 | 302,372.81 |
| 06/05/2019 | 5049 | Conover, Gary Charles K. Smith, Attorney at Law 113 East Douglas Petersburg, IL 62675 | Disb of 0.61% to Claim #3 | 7400-000 | | 1,833.46 | 300,539.35 |
| 06/05/2019 | 5050 | DeVito, Kenneth F. Trust 77 S. Evergreen Avenue #1001 Arlington Heights, IL 60005 | Disb of 0.61% to Claim #4 | 7400-000 | | 650.88 | 299,888.47 |

| | | | Page Subtotals | | 0.00 | 192,199.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 13-16410 | **Trustee Name:** Elizabeth C Berg | |
| **Case Name:** STONE ROSE, LP, | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******5062 | |
| **Taxpayer ID No:** **-***2365 | **Account Name** Checking Account | |
| **For Period Ending:** 9/18/2019 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2019 | 5051 | Harris, Robert L.<br>1401 Acorn Ct<br>Dundee, IL 60118 | Disb of 0.61% to Claim #5 | 7400-000 | | 976.32 | 298,912.15 |
| 06/05/2019 | 5052 | Cohen, Estate of Pearl, deceased<br>c/o David Cohen<br>5855 N. Sheridan Road<br>#18A<br>Chicago, IL 60660 | Disb of 0.61% to Claim #7 | 7400-000 | | 2,535.46 | 296,376.69 |
| 06/05/2019 | 5053 | Pederson, Richard J.<br>278 Good Hope Road<br>Bluffton, SC 29909 | Disb of 0.61% to Claim #8 | 7400-000 | | 650.88 | 295,725.81 |
| 06/05/2019 | 5054 | Albert Bare, LLC<br>c/o Jordan Chalmers<br>1420 Lathrop Avenue<br>River Forest, IL 60305 | Disb of 0.61% to Claim #9 | 7400-000 | | 976.32 | 294,749.49 |
| 06/05/2019 | 5055 | Chalmers, Jordan<br>1420 Lathrop Avenue<br>River Forest, IL 60305 | Disb of 0.61% to Claim #10 | 7400-000 | | 29.29 | 294,720.20 |
| 06/05/2019 | 5056 | Gow, Michael J.<br>36W136 Fieldcrest<br>Saint Charles, IL 60175 | Disb of 0.61% to Claim #11 | 7400-000 | | 650.88 | 294,069.32 |
| | | | Page Subtotals | | 0.00 | 5,819.15 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-16410

Case Name: STONE ROSE, LP,

Taxpayer ID No: **-***2365

For Period Ending: 9/18/2019

Trustee Name: Elizabeth C Berg

Bank Name: Texas Capital Bank

Account Number/CD#: ******5062

Account Name Checking Account

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2019 | 5057 | Engh, Harold 6377 Jenwood Court Newburg, IN 47630 | Disb of 0.61% to Claim #12 | 7400-000 | | 1,627.20 | 292,442.12 |
| 06/05/2019 | 5058 | Harris, John 7200 Jarboe Street Kansas City, MO 64114 | Disb of 0.61% to Claim #13 | 7400-000 | | 976.32 | 291,465.80 |
| 06/05/2019 | 5059 | Dinges, Joseph G. 36W370 Andrea Ct. Saint Charles, IL 60175 | Disb of 0.61% to Claim #14 | 7400-000 | | 436.09 | 291,029.71 |
| 06/05/2019 | 5060 | Sergei, Daniel A. 1S180 Thiesan Trail Batavia, IL 60510 | Disb of 0.61% to Claim #15 | 7400-000 | | 916.73 | 290,112.98 |
| *06/05/2019 | 5061 | SFP Group, LP c/o Dominic Sergi 520 W. Erie Street Suite 220 Chicago, IL 60654 | Disb of 0.61% to Claim #16 | 7400-004 | | 611.15 | 289,501.83 |
| *06/05/2019 | 5062 | Ivy Grove, LLC c/o Dominc Sergi 520 W. Erie Street Suite 220 Chicago, IL 60654 | Disb of 0.61% to Claim #17 | 7400-004 | | 213.90 | 289,287.93 |

Page Subtotals   0.00   4,781.39

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 13-16410 | |
| Case Name: | STONE ROSE, LP, | |
| Taxpayer ID No: | **-***2365 | |
| For Period Ending: | 9/18/2019 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5062 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2019 | 5063 | Murphy, Brian<br>c/o James O'Halloran<br>107 West 1st Street<br>Elmhurst, IL 60126 | Disb of 0.61% to Claim #18 | 7400-000 | | 1,060.93 | 288,227.00 |
| 06/05/2019 | 5064 | Messina-Hirsch, Caren<br>2015 Gladstone Drive<br>Wheaton, IL 60189 | Disb of 0.61% to Claim #19 | 7400-000 | | 1,627.20 | 286,599.80 |
| 06/05/2019 | 5065 | Hirsch, Bernard Jay<br>2015 Gladstone Drive<br>Wheaton, IL 60189 | Disb of 0.61% to Claim #20 | 7400-000 | | 1,627.20 | 284,972.60 |
| 06/05/2019 | 5066 | Stewart, John<br>36W761 Whispering Trail<br>St. Charles, IL 60175 | Disb of 0.61% to Claim #21 | 7400-000 | | 311.69 | 284,660.91 |
| *06/05/2019 | 5067 | Sergi Enterprises LLC<br>939 W. North Avenue<br>Suite750<br>Chicago, IL 60642 | Disb of 0.61% to Claim #22 | 7400-004 | | 91.67 | 284,569.24 |
| 06/05/2019 | 5068 | Cohen, David<br>5855 N. Sheridan Road #18A<br>Chicago, IL 60660 | Disb of 0.61% to Claim #23 | 7400-000 | | 13,321.89 | 271,247.35 |
| 06/05/2019 | 5069 | Capital Development Fund LLC<br>36W171 Indian Mound Road<br>St. Charles, IL 60174 | Disb of 0.61% to Claim #24 | 7400-000 | | 2,603.51 | 268,643.84 |
| | | | Page Subtotals | | 0.00 | 20,644.09 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **13-16410** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **STONE ROSE, LP,** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5062** |
| Taxpayer ID No: **\*\*-\*\*\*2365** | Account Name **Checking Account** |
| For Period Ending: **9/18/2019** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2019 | 5070 | Capital Development Fund LLC<br>36W171 Indian Mount Road<br>St. Charles, IL 60174 | Disb of 0.61% to Claim #26 | 7400-000 | | 849.78 | 267,794.06 |
| 06/05/2019 | 5071 | Breisch, Robert Jr.<br>1907 Bull Ridge Drive<br>McHenry, IL 60050 | Disb of 0.61% to Claim #27 | 7400-000 | | 650.88 | 267,143.18 |
| 06/05/2019 | 5072 | Bank of Blue Valley<br>10 E. Cambridge Circle Drive  #300<br>Kansas City, KS 66103 | Disb of 16.64% to Claim #28 | 7100-000 | | 266,464.81 | 678.37 |
| 06/05/2019 | 5073 | Antoinette M Callahan<br>7N140 Barb Hill Drive<br>Saint Charles, IL 60175 | Disb of 0.61% to Claim #31 | 7400-000 | | 678.37 | 0.00 |
| *07/31/2019 | | Ivy Grove, LLC<br>c/o Dominc Sergi<br>520 W. Erie Street<br>Suite 220<br>Chicago, IL 60654 | Stop Payment on Check 5062 | 7400-004 | | (213.90) | 213.90 |
| *07/31/2019 | | SFP Group, LP<br>c/o Dominic Sergi<br>520 W. Erie Street<br>Suite 220<br>Chicago, IL 60654 | Stop Payment on Check 5061 | 7400-004 | | (611.15) | 825.05 |
| | | | Page Subtotals | | 0.00 | 267,818.79 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-16410**

Case Name: **STONE ROSE, LP,**

Taxpayer ID No: **\*\*-\*\*\*2365**

For Period Ending: **9/18/2019**

Trustee Name: **Elizabeth C Berg**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5062**

Account Name **Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/02/2019 | 5074 | SFP Group, LP c/o Dominic Sergi 150 N Wacker Drive Suite 2000 Chicago, IL 60606 | Final Distribution from BK Estate per court order | 7400-000 | | 611.15 | 213.90 |
| 08/02/2019 | 5075 | Ivy Grove, LLC c/o Dominc Sergi 150 N. Wacker Drive Suite 2000 Chicago, IL 60606 | Final Distribution from BK Estate per court order | 7400-000 | | 213.90 | 0.00 |
| *09/10/2019 | | Sergi Enterprises LLC 939 W. North Avenue Suite750 Chicago, IL 60642 | Stop Payment on Check 5067 | 7400-004 | | (91.67) | 91.67 |
| 09/11/2019 | 5076 | Clerk of the United States Bankruptcy Court Northern District of Illinois, Eastern Division 219 S. Dearborn Street Chicago, IL 60604 | Check for Unclaimed Funds (Claim #22) | 7400-000 | | 91.67 | 0.00 |

| | | | | Page Subtotals | 0.00 | 825.05 | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-16410** | |
| Case Name: **STONE ROSE, LP,** | |
| | |
| Taxpayer ID No: **\*\*-\*\*\*2365** | |
| For Period Ending: **9/18/2019** | |

| | |
|---|---|
| Trustee Name: **Elizabeth C Berg** |
| Bank Name: **Texas Capital Bank** |
| Account Number/CD#: **\*\*\*\*\*\*5062** |
| Account Name **Checking Account** |
| Blanket bond (per case limit): **5,000,000.00** |
| Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | |
|---|---|---|---|
| Page Subtotals | | | |

| | Deposits($) | Disbursements($) |
|---|---|---|
| COLUMN TOTALS | 958,785.54 | 958,785.54 |
| Less:Bank Transfer/CD's | 98,094.43 | 0.00 |
| SUBTOTALS | 860,691.11 | 958,785.54 |
| Less: Payments to Debtors | | 0.00 |
| Net | 860,691.11 | 958,785.54 |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-16410** | |
| Case Name: **STONE ROSE, LP,** | |
| | Trustee Name: **Elizabeth C Berg** |
| | Bank Name: **Associated Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*5992** |
| Taxpayer ID No: **\*\*-\*\*\*2365** | Account Name **Checking Account** |
| For Period Ending: **9/18/2019** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2013 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 24,733.54 | | 24,733.54 |
| 01/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 14.23 | 24,719.31 |
| 02/06/2014 | 5001 | International Sureties, Ltd. Suite 420 701Poydras Street New Orleans  , LA 70139 | 2013 Bond Premium Bond Number: #016026455 | 2300-000 | | 16.99 | 24,702.32 |
| 02/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.75 | 24,665.57 |
| 03/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 33.13 | 24,632.44 |
| 04/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.62 | 24,595.82 |
| 04/30/2014 | [8] | THOMAS E. KELLY DONNA L. KELLY 15290 STILLWELL RD. BONNER SPRINGS , KS 66012 | LAND RENTAL-kansas farmland Trustee authorized to lease farmland for 2014 season per order 4/9/14 [dkt 82] | 1222-000 | 1,625.00 | | 26,220.82 |
| 04/30/2014 | 5002 | STATE OF DELAWARE DIVISION OF CORPORATIONS P.O. BOX 5509 BINGHAMTON , NY 13902-5509 | 2013 DELAWARE L.P. ANNUAL TAX DUE STATE OF DELAWARE L.P ANNUAL TAX PAYMENT (payment retroactively approved per order 4/26/16 [dkt 113]) | 2820-000 | | 250.00 | 25,970.82 |
| | | | Page Subtotals | | 26,358.54 | 387.72 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-16410 | |
| **Case Name:** STONE ROSE, LP, | |
| **Taxpayer ID No:** **-***2365 | |
| **For Period Ending:** 9/18/2019 | |

| | |
|---|---|
| **Trustee Name:** Elizabeth C Berg | |
| **Bank Name:** Associated Bank | |
| **Account Number/CD#:** ******5992 | |
| **Account Name** Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.47 | 25,935.35 |
| 06/06/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 38.62 | 25,896.73 |
| 07/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 37.26 | 25,859.47 |
| 08/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 38.45 | 25,821.02 |
| 08/28/2014 | 5003 | CT CORPORATION P.O. Box 4349 Carol Stream , IL 60197-4349 | INVOICE - EXCESS SERVICE OF PROCESS Invoice No. 12677474-MXExcess Service of Process Fees (Relating to Kansas farmland foreclosure lawsuit) TR and Debtor sued as defendants in foreclosure case.  CT is registered agent for Debtor limited partnership and charged fee for exceeding maximum numbers of service attempts . | 2990-000 | | 90.00 | 25,731.02 |
| 08/28/2014 | 5004 | CT CORPORATION P.O. Box 4349 Carol Stream , IL 60197-4349 | Invoice for Statutory Representation Debtor is involved in foreclosure proceedings and TR anticipates additional service will be made on CT as registered agent. | 2990-000 | | 730.00 | 25,001.02 |
| 09/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 38.39 | 24,962.63 |

| | | | | Page Subtotals | 0.00 | 1,008.19 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-16410 | **Trustee Name:** Elizabeth C Berg | |
| **Case Name:** STONE ROSE, LP, | **Bank Name:** Associated Bank | |
| | **Account Number/CD#:** ******5992 | |
| **Taxpayer ID No:** **-***2365 | **Account Name** Checking Account | |
| **For Period Ending:** 9/18/2019 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.00 | 24,926.63 |
| 11/03/2014 | [8] | THOMAS E. KELLY DONNA L. KELLY 15290 STILLWELL RD. BONNER SPRINGS , KS 66012 | LAND RENTAL-kansas farmland (Trustee authorized to lease property per order 4/9/14 [dkt. 82]) | 1222-000 | 1,625.00 | | 26,551.63 |
| 11/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 37.06 | 26,514.57 |
| 12/05/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 37.99 | 26,476.58 |
| 01/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 39.36 | 26,437.22 |
| 02/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 39.31 | 26,397.91 |
| 02/20/2015 | 5005 | Arthur B. Levine Company Adams Levine 60 East 42nd Street New York , NY 10165 | 2015 Bond Premium | 2300-000 | | 22.51 | 26,375.40 |
| 03/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.45 | 26,339.95 |
| | | | Page Subtotals | | 1,625.00 | 247.68 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-16410 | | | Trustee Name: | Elizabeth C Berg | |
| Case Name: | STONE ROSE, LP, | | | Bank Name: | Associated Bank | |
| | | | | Account Number/CD#: | ******5992 | |
| | | | | Account Name | Checking Account | |
| Taxpayer ID No: | **-***2365 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 9/18/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 04/07/2015 | 5006 | STATE OF DELAWARE DIVISION OF CORPORATIONS P.O. BOX 5509 BINGHAMTON , NY 13902-5509 | 2014 DELAWARE L.P. ANNUAL TAX DUE STATE OF DELAWARE L.P ANNUAL TAX PAYMENT (payment retroactively approved per order 4/26/16 [dkt 113]) | 2820-000 | | 300.00 | 26,039.95 |
| 04/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 39.16 | 26,000.79 |
| 04/16/2015 | [3] | BIG HOUSE INVESTMENT, LLC c/o Compass Commodity Group II LLC | SALE PROCEEDS Sale of LLC Membership - Ownership Interest per Court Order dated April 15, 2015 [dkt 106]. | 1129-000 | 75,000.00 | | 101,000.79 |
| 05/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 91.52 | 100,909.27 |
| 06/05/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 150.01 | 100,759.26 |
| 07/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 144.96 | 100,614.30 |
| 08/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 149.58 | 100,464.72 |
| | | | Page Subtotals | | 75,000.00 | 875.23 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   **13-16410**
Case Name:   **STONE ROSE, LP,**

Taxpayer ID No:   **\*\*-\*\*\*2365**
For Period Ending:   **9/18/2019**

Trustee Name:   **Elizabeth C Berg**
Bank Name:   **Associated Bank**
Account Number/CD#:   **\*\*\*\*\*\*5992**
Account Name   **Checking Account**
Blanket bond (per case limit):   **5,000,000.00**
Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/08/2015 | 5007 | CT CORPORATION P.O. Box 4349 Carol Stream , IL 60197-4349 | INVOICE - EXCESS SERVICE OF PROCESS Invoice No. 14124298-MXExcess Service of Process Fees - Foreclosure Litigation TR and Debtor sued as defendants in foreclosure case.  CT is registered agent for Debtor limited partnership and charged fee for exceeding maximum numbers of service attempts . | 2990-000 | | 30.00 | 100,434.72 |
| 09/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 149.36 | 100,285.36 |
| 10/05/2015 | 5008 | CT CORPORATION P.O. Box 4349 Carol Stream , IL 60197-4349 | Annual Invoice for Statutory Representation Debtor is involved in foreclosure proceedings and TR anticipates additional service will be made on CT as registered agent. | 2990-000 | | 365.00 | 99,920.36 |
| 10/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 144.31 | 99,776.05 |
| 11/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 148.53 | 99,627.52 |
| 12/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 143.34 | 99,484.18 |
| 01/08/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 147.90 | 99,336.28 |
| 02/05/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 147.69 | 99,188.59 |

| | | | | Page Subtotals | 0.00 | 1,276.13 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-16410** | |
| Case Name: **STONE ROSE, LP,** | |
| | Trustee Name: **Elizabeth C Berg** |
| | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********5992** |
| Taxpayer ID No: **\*\*-\*\*\*2365** | Account Name **Checking Account** |
| For Period Ending: **9/18/2019** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/16/2016 | 5009 | Adams-Levine<br>370 Lexington Avenue<br>Suite 1101<br>Ne York , NY 10017 | 2016 Bond Premium | 2300-000 | | 79.27 | 99,109.32 |
| 03/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 137.92 | 98,971.40 |
| 04/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 147.14 | 98,824.26 |
| 04/28/2016 | 5010 | STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>P.O. BOX 5509<br>BINGHAMTON , NY 13902-5509 | 2015 DELAWARE L.P. ANNUAL TAX DUE<br>STATE OF DELAWARE L.P ANNUAL TAX PAYMENT<br>(payment approved per order 4/26/16 [dkt 113]) | 2820-000 | | 300.00 | 98,524.26 |
| 05/06/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 142.19 | 98,382.07 |
| 06/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 146.30 | 98,235.77 |
| 07/18/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 141.34 | 98,094.43 |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 98,094.43 | 0.00 |
| | | | Page Subtotals | | 0.00 | 99,188.59 | |

Page 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **13-16410** | |
| Case Name: | **STONE ROSE, LP,** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*2365** | |
| For Period Ending: | **9/18/2019** | |

| | |
|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*5992** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | |
|---|---|---|---|
| | | Page Subtotals | |
| **COLUMN TOTALS** | 102,983.54 | 102,983.54 | |
| Less:Bank Transfer/CD's | 24,733.54 | 98,094.43 | |
| **SUBTOTALS** | 78,250.00 | 4,889.11 | |
| Less: Payments to Debtors | | 0.00 | |
| **Net** | 78,250.00 | 4,889.11 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **13-16410** | |
| Case Name: | **STONE ROSE, LP,** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*2365** | |
| For Period Ending: | **9/18/2019** | |

| | |
|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Congressional Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0150** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/17/2013 | [2] | CHASE - Cashier's Check<br>536 Randall Rd<br>South Elgin , IL 60177 | TURNOVER OF DIP ACCOUNT | 1129-000 | 23,631.72 | | 23,631.72 |
| 11/05/2013 | | Congressional Bank<br>6500 Rock Spring Drive<br>Suite 300<br>Bethesda , MD 20817 | Monthly Bank Service Fee - Oct 13 | 2600-000 | | 11.33 | 23,620.39 |
| 11/27/2013 | [8] | Thomas & Donna Kelly<br>15290 Stillwell Road<br>Bonner Springs , KS 66012 | 1/2 Rent Payment-kansas farmland<br>Trustee recovered rent due to Debtor from lessor of farmland for 2013 season | 1222-000 | 1,137.50 | | 24,757.89 |
| 12/05/2013 | | CONGRESSIONAL BANK | Bank Service Charge | 2600-000 | | 24.35 | 24,733.54 |
| 12/20/2013 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 24,733.54 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 24,769.22 | 24,769.22 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 24,769.22 | 24,769.22 |
| Less:Bank Transfer/CD's | 0.00 | 24,733.54 |
| **SUBTOTALS** | 24,769.22 | 35.68 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 24,769.22 | 35.68 |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | **13-16410** |
| Case Name: | **STONE ROSE, LP,** |
| | |
| Taxpayer ID No: | **\*\*-\*\*\*2365** |
| For Period Ending: | **9/18/2019** |

| | |
|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Congressional Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0150** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 963,710.33 | | **TOTAL-ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSEMENTS** | **ACCOUNT BALANCE** |
| All Accounts Gross Disbursements: | 963,710.33 | | | | | |
| All Accounts Net: | 0.00 | | \*\*\*\*\*\*5992 Checking Account | 78,250.00 | 4,889.11 | |
| | | | \*\*\*\*\*\*5062 Checking Account | 860,691.11 | 958,785.54 | |
| | | | \*\*\*\*\*\*0150 Checking Account | 24,769.22 | 35.68 | |
| | | | **Net Totals** | 963,710.33 | 963,710.33 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 46)                                    **Exhibit 9**